**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Donald SUBLET, Defendant–Appellant.**

No. 05–20912
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 27, 2006.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**302**

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Thomas J. Bevans, Houston, TX, for Defendant–Appellant.

Before REAVLEY, BARKSDALE and STEWART, Circuit Judges.

PER CURIAM: *

Donald Sublet appeals his guilty plea conviction and sentence for possession with intent to distribute less than 50 kilograms of marijuana in violation of 18 U.S.C. §§ 841(a)(1), (b)(1)(D), and for being a felon in possession of a firearm in violation of 18 U.S.C. §§ 922(g)(1), 924(a)(2), as well as his bench-trial conviction and sentence for possession of firearms in furtherance of a drug trafficking crime in violation of 18 U.S.C. § 924(c)(1)(A). Sublet claims that the district court committed plain error by failing, sua sponte, to suppress evidence discovered during a search of his apartment that was allegedly conducted in violation of the Fourth Amendment's knock-and-announce rule. *See* 18 U.S.C. § 3109; *Hudson v. Michigan,* —— U.S. ——, 126 S.Ct.

2159, 165 L.Ed.2d 56 (2006) (discussing the knock-and-announce requirement).

■ With respect to his guilty-plea convictions, Sublet has waived all non-jurisdictional defects in the proceedings before the district court by entering a valid, unconditional guilty plea. *United States v. Wise,* 179 F.3d 184, 186 (5th Cir.1999). That waiver includes the right to appeal any Fourth Amendment claims. *United States v. Diaz,* 733 F.2d 371, 376 n. 2 (5th Cir. 1984). With respect to his bench-trial conviction, Sublet filed two motions to suppress in the district court, but neither motion raised any claim regarding the officers' failure to comply with the knock-and-announce procedure. *See* R. 2, 72–80; 184–92. Therefore, review is for plain error. *See United States v. De Jesus–Batres,* 410 F.3d 154, 158 (5th Cir.2005), *cert. denied* —— U.S. ——, 126 S.Ct. 1022, 163 L.Ed.2d 865 (2006). Sublet has not shown that the officers violated the knock-and-announce rule or that the district court's failure to suppress the evidence obtained from the subsequent search sua sponte constituted clear or obvious error. *See United States v. Washington,* 340 F.3d 222, 227 (5th Cir.2003); *U.S. v. Gracia–Cantu,* 302 F.3d 308, 310 (5th Cir.2002).

■ Sublet also claims that his attorney rendered ineffective assistance in failing to seek suppression of the evidence pursuant to the knock-and-announce rule. Generally, this court declines to review claims of ineffective assistance of counsel on direct appeal. *United States v. Miller,* 406 F.3d 323, 335–36 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 207, 163 L.Ed.2d 278 (2005); *see also United States v. Gibson,* 55 F.3d 173, 179 (5th Cir.1995). The Supreme Court has emphasized that a 28 U.S.C. § 2255 motion is the preferred

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

method for raising a claim of ineffective assistance of counsel. *See Massaro v. United States,* 538 U.S. 500, 503–04, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003). Accordingly, this court has "undertaken to resolve claims of inadequate representation on direct appeal only in rare cases where the record allowed [the court] to evaluate fairly the merits of the claim." *United States v. Higdon,* 832 F.2d 312, 314 (5th Cir.1987). Sublet's is not one of those rare cases.

AFFIRMED.